**FEUERHELM LANGER LTD**
367 W MAIN ST
ELLSWORTH, WI 54011
715-273-5755

Client
September 14, 2022

**BOYS MECHANICAL INC**
**SERVICETODAY!**
490 VILLAUME AVE #300
SOUTH ST PAUL, MN 55075

| FEDERAL FORMS | |
|---|---|
| Form 1120S | 2021 U.S. S Corporation Income Tax Return |
| Schedule K-1 | Shareholder's Income, Deductions, Credits, etc |
| Form 1125-A | Cost of Goods Sold |
| Form 1125-E | Compensation of Officers |
| Form 4562 | Depreciation and Amortization |
| Form 7004 | Automatic Extension of Time to File |
| Form 7203 | S Corporation Shareholder Basis Limitation |
| Form 8879-S | IRS e-file Signature Authorization |
| | Depreciation Schedules |
| Basis Sch | Shareholders' Basis Computation |

| MINNESOTA FORMS | |
|---|---|
| Form M8 | 2021 Minnesota S Corporation Return |
| Form M8A | Apportionment and Minimum Fee Schedule |
| Schedule EST | Underpayment of Estimated Tax |
| Schedule KS | Share of Income, Credits and Modifications |
| Est Tax Pmt | S Corporation Estimated Tax Vouchers |
| SCorp Ret Pmt | S Corporation Return Payment Voucher |
| SCorp Ext Pmt | S Corporation Extension Payment Voucher |

| FEE SUMMARY | |
|---|---|
| Preparation Fee | $ 1,750.00 |
| Amount Due | $ 1,750.00 |

**2021 S-Corporation Return**
prepared for:

**BOYS MECHANICAL INC**
**SERVICETODAY!**
490 VILLAUME AVE #300
SOUTH ST PAUL, MN 55075

**FEUERHELM LANGER LTD**
8921 Hwy 33rd Street
Lake Elmo, MN 55042

**FEUERHELM LANGER LTD**
**8921 Hwy 5**
**Lake Elmo, MN 55042**
**(651) 646-6346**

September 14, 2022

BOYS MECHANICAL INC
SERVICETODAY!
490 VILLAUME AVE #300
SOUTH ST PAUL, MN 55075

Dear Client:

Your 2021 Federal S Corporation Income Tax return will be electronically filed with the Internal Revenue Service upon receipt of a signed Form 8879S - IRS e-file Signature Authorization. No tax is payable with the filing of this return.

Your 2021 Minnesota S Corporation Income Tax Return will be electronically filed with the State of Minnesota. There is a balance of $640 payable by September 15, 2022. Mail the payment voucher on or before September 15, 2022.

To ensure proper credit of your payment, be sure to include your Minnesota tax ID number. Make check payable to Minnesota Revenue and mail to:

MINNESOTA REVENUE
MAIL STATION 1765
ST. PAUL, MN 55145-1765

Your estimated tax schedule for 2022 is listed below:

| Due Date | | Minnesota |
|----------|---|-----------|
| 4/18/22 | $ | 158 |
| 6/15/22 | | 158 |
| 9/15/22 | | 158 |
| 1/17/23 | | 158 |
| | | ---------- |
| | $ | 632 |

You must distribute a copy of the 2021 Schedule K-1 to each shareholder. Be sure to give each shareholder a copy of the Shareholder's Instructions for Schedule K-1 (Form 1120S).

Please call if you have any questions.

Sincerely,

Josh Ruza

Form **8879-S**

**IRS e-file Signature Authorization for Form 1120-S**

▶ ERO must obtain and retain completed Form 8879-S.
▶ Go to *www.irs.gov/Form8879S* for the latest information.

OMB No. 1545-0123

**2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year beginning _____ , 2021, and ending _____ , 20 ___

Name of corporation
BOYS MECHANICAL INC
SERVICETODAY!

Employer identification number

## Part I  Tax Return Information (whole dollars only)

| | | |
|---|---|---|
| 1 Gross receipts or sales less returns and allowances (Form 1120-S, line 1c)....... | 1 | 4,623,077. |
| 2 Gross profit (Form 1120-S, line 3)........................................... | 2 | 2,108,057. |
| 3 Ordinary business income (loss) (Form 1120-S, line 21)....................... | 3 | -191,215. |
| 4 Net rental real estate income (loss) (Form 1120-S, Schedule K, line 2)........ | 4 | |
| 5 Income (loss) reconciliation (Form 1120-S, Schedule K, line 18).............. | 5 | -190,951. |

## Part II  Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return.)

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2021 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize FEUERHELM LANGER LTD _____ to enter my PIN [ 62500 ] as my signature
ERO firm name                                                Don't enter all zeros

on the corporation's 2021 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2021 electronically filed income tax return.

Officer's signature ▶ _____  Date ▶ _____  Title ▶ President

## Part III  Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [ _____ ]
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶  Josh Ruza _____  Date ▶ _____

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**BAA  For Paperwork Reduction Act Notice, see instructions.**

Form **8879-S** (2021)

SPSA0701L  11/03/21

| Form **7004**<br>(Rev December 2018)<br><br>Department of the Treasury<br>Internal Revenue Service | **Application for Automatic Extension of Time To File Certain<br>Business Income Tax, Information, and Other Returns**<br>► File a separate application for each return.<br>► Go to *www.irs.gov/Form7004* for instructions and the latest information. | OMB No. 1545-0233 |
|---|---|---|

| **Print<br>or<br>Type** | Name<br>BOYS MECHANICAL INC | Identifying number |
|---|---|---|
| | Number, street, and room or suite no. (If P.O. box, see instructions.)<br>490 VILLAUME AVE #300 | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)<br>SOUTH ST PAUL, MN 55075 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| **Part I** | **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions. |
|---|---|

**1** Enter the form code for the return listed below that this application is for. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . `25`

| Application<br>Is For: | Form<br>Code | Application<br>Is For: | Form<br>Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| **Part II** | **All Filers Must Complete This Part** |
|---|---|

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . ► ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . ► ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . . . . . . . . . . . . . . . ► ☐

**5a** The application is for calendar year 20 `21`, or tax year beginning _ _ _ _ _ _ _ , 20 _ _ , and ending _ _ _ _ _ _ _ , 20 _ _

**b Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions – attach explanation.)

| **6** Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 0. |
|---|---|---|
| **7** **Total** payments and credits. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 0. |
| **8** **Balance due.** Subtract line 7 from line 6. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | 0. |

**BAA  For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**  CPCZ0701L  08/09/18  Form **7004** (Rev. 12-2018)

Form **1120-S**

Department of the Treasury
Internal Revenue Service

### U.S. Income Tax Return for an S Corporation
► Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
► Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2021**

For calendar year 2021 or tax year beginning ____ , 2021, ending ____ .

**A** S election effective date
2/06/2017

**B** Business activity code number (see instructions)

**C** Check if Schedule M-3 attached ☐

TYPE OR PRINT

BOYS MECHANICAL INC
SERVICETODAY!
490 VILLAUME AVE #300
SOUTH ST PAUL, MN 55075

**D** Employer identification number

**E** Date incorporated
2/06/2017

**F** Total assets (see instructions)
$ 2,815,594.

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions.    ☐ Yes    ☒ No

**H** Check if:  **(1)** ☐ Final return    **(2)** ☐ Name change    **(3)** ☐ Address change
**(4)** ☐ Amended return    **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year................................► ___1

**J** Check if corporation:    **(1)** ☐ Aggregated activities for section 465 at-risk purposes    **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | |
|---|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales...................... | **1a** 4,633,857. | |
| | **b** Returns and allowances...................... | **1b** 10,780. | |
| | **c** Balance. Subtract line 1b from line 1a............................... | **1c** | 4,623,077. |
| | **2** Cost of goods sold (attach Form 1125-A)............................... | **2** | 2,515,020. |
| | **3** Gross profit. Subtract line 2 from line 1c............................... | **3** | 2,108,057. |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797)............... | **4** | |
| | **5** Other income (loss) (see instrs – att statement).......See Statement 1 | **5** | 457,677. |
| | **6** **Total income (loss).** Add lines 3 through 5............................... | **6** | 2,565,734. |
| **D E D U C T I O N S (SEE INSTRS)** | **7** Compensation of officers (see instructions — attach Form 1125-E)...... | **7** | 20,772. |
| | **8** Salaries and wages (less employment credits)............................... | **8** | 827,200. |
| | **9** Repairs and maintenance............................... | **9** | 6,628. |
| | **10** Bad debts............................... | **10** | 1,155. |
| | **11** Rents............................... | **11** | 30,008. |
| | **12** Taxes and licenses............................... | **12** | 159,819. |
| | **13** Interest (see instructions)............................... | **13** | 36,628. |
| | **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562)... | **14** | 127,747. |
| | **15** Depletion **(Do not deduct oil and gas depletion).**........................ | **15** | |
| | **16** Advertising............................... | **16** | 284,885. |
| | **17** Pension, profit-sharing, etc., plans............................... | **17** | |
| | **18** Employee benefit programs............................... | **18** | 24,377. |
| | **19** Other deductions (attach statement)..................See Statement 2 | **19** | 1,237,730. |
| | **20** **Total deductions.** Add lines 7 through 19............................► | **20** | 2,756,949. |
| | **21** **Ordinary business income (loss).** Subtract line 20 from line 6............ | **21** | -191,215. |
| **T A X** | **22a** Excess net passive income or LIFO recapture tax (see instructions)... | **22a** | |
| | **b** Tax from Schedule D (Form 1120-S)............ | **22b** | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes)............ | **22c** | |
| **A N D  P A Y M E N T S** | **23a** 2021 estimated tax payments and 2020 overpayment credited to 2021...... | **23a** | |
| | **b** Tax deposited with Form 7004............ | **23b** | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136)............ | **23c** | |
| | **d** Add lines 23a through 23c............ | **23d** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached.......► ☐ | **24** | |
| | **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed... | **25** | |
| | **26** **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid... | **26** | 0. |
| | **27** Enter amount from line 26: **Credited to 2022 estimated tax** ►____ **Refunded** ► | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► _____ Signature of officer    Date

► _____ President    Title

May the IRS discuss this return with the preparer shown below? See instructions.    ☒ Yes    ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Josh Ruza | Josh Ruza | | | |

Firm's name ► FEUERHELM LANGER LTD    Firm's EIN ►
Firm's address ► 367 W MAIN ST
ELLSWORTH, WI 54011    Phone no. 715-273-5755

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**    SPSA0112  07/01/21    Form **1120-S** (2021)

Form 1120-S (2021) BOYS MECHANICAL INC ~~XX-XXXXXXX~~ Page **2**

| **Schedule B** | **Other Information** (see instructions) | | | | | Yes | No |
|---|---|---|---|---|---|---|---|

**1** Check accounting method: **a** ☒ Cash **b** ☐ Accrual
**c** ☐ Other (specify) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**2** See the instructions and enter the:
  **a** Business activity ► CONSTRUCTION_ _ _ _ _ _ _ _ _ **b** Product or service ► HEATING AIR CONDITIO_ _

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . . | | | | | | | X

**4** At the end of the tax year, did the corporation:
  **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | X

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . X

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . . . . . . . . . . | X
  If "Yes," complete lines (i) and (ii) below.
  **(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _ _ _ _ _ _ _ _ _ _
  **(ii)** Total shares of non-restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _ _ _ _ _ _ _ _ _ _

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . . | X
  If "Yes," complete lines (i) and (ii) below.
  **(i)** Total shares of stock outstanding at the end of the tax year . . . . . . . . . . . . . . . . . . . . . . ► _ _ _ _ _ _ _ _ _ _
  **(ii)** Total shares of stock outstanding if all instruments were executed . . . . . . . . . . . . . . . . . . ► _ _ _ _ _ _ _ _ _ _

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . . . ► ☐
  If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► $ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X

**10** Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X
  **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.
  **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense.
  **c** The corporation is a tax shelter and the corporation has business interest expense.
  If "Yes," complete and attach Form 8990.

**11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X
  **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.
  **b** The corporation's total assets at the end of the tax year were less than $250,000.
  If "Yes," the corporation is not required to complete Schedules L and M-1.

SPSA0112  07/01/21        Form **1120-S** (2021)

Form 1120-S (2021)  BOYS MECHANICAL INC — Page 3

## Schedule B — Other Information  (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ _ _ _ _ _ _ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions. . . . . | | X |
| 14a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? . . . . . . . . . . . | X | |
| b | If "Yes," did the corporation file or will it file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ | | |

## Schedule K — Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 21) . . . . . . . . . . . . . . . . . . . . . . . . | 1 | −191,215. |
| | 2 Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . . . . . | 2 | |
| | 3a Other gross rental income (loss) . . . . . . . . . . . . . . . . . . . . . . . 3a | | |
| | b Expenses from other rental activities (attach statement) . . . . . . . . . 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . . . | 3c | |
| | 4 Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 2,427. |
| | 5 Dividends:  a Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5a | |
| | b Qualified dividends . . . . . . . . . . . . . . . . 5b | | |
| | 6 Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| | 7 Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . . . . | 7 | |
| | 8a Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . . . . | 8a | |
| | b Collectibles (28%) gain (loss) . . . . . . . . . . . . . . . . 8b | | |
| | c Unrecaptured section 1250 gain (attach statement) . . . . . 8c | | |
| | 9 Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . . . . . . . | 9 | |
| | 10 Other income (loss) (see instructions) . . . . . . . . . . Type ▶ | 10 | |
| **Deductions** | 11 Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| | 12a Charitable contributions . . . . . . . . . . . . . . . . . . . . See Statement 3 | 12a | 2,163. |
| | b Investment interest expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12b | |
| | c Section 59(e)(2) expenditures . . . . . . . . . . Type ▶ _ _ _ _ _ _ _ | 12c | |
| | d Other deductions (see instructions) . . . . . . . . . . Type ▶ _ _ _ _ _ _ | 12d | |
| **Credits** | 13a Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . . . . . . . . . | 13a | |
| | b Low-income housing credit (other) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . . . . . . . . . | 13c | |
| | d Other rental real estate credits (see instrs) . . . . Type ▶ _ _ _ _ _ _ _ | 13d | |
| | e Other rental credits (see instructions) . . . . . . . . Type ▶ _ _ _ _ _ _ _ | 13e | |
| | f Biofuel producer credit (attach Form 6478) . . . . . . . . . . . . . . . . . . . . . . | 13f | |
| | g Other credits (see instructions) . . . . . . . . . . . . Type ▶ | 13g | |
| **International Transactions** | 14 Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . . . . . . . . ▶ ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15a | −963. |
| | b Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15b | |
| | c Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15c | |
| | d Oil, gas, and geothermal properties — gross income . . . . . . . . . . . . . . . . . . | 15d | |
| | e Oil, gas, and geothermal properties — deductions . . . . . . . . . . . . . . . . . . . | 15e | |
| | f Other AMT items (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . | 15f | |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16a | |
| | b Other tax-exempt income . . . . See Statement 4 . . . . . . . . . . . . . . . . . | 16b | 1,102,700. |
| | c Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16c | |
| | d Distributions (attach stmt if required) (see instrs) . . . . . . . . . . . . . . . . . . | 16d | 7,102. |
| | e Repayment of loans from shareholders . . . . . . . . . . . . . . . . . . . . . . . . . | 16e | |
| | f Foreign taxes paid or accrued . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16f | |

BAA                     SPSA0134  07/01/21                     Form **1120-S** (2021)

Form 1120-S (2021)  BOYS MECHANICAL INC

Page **4**

## Schedule K — Shareholders' Pro Rata Share Items *(continued)*

|  | | | | Total amount |
|---|---|---|---|---|
| Other Infor-mation | **17a** Investment income | | **17a** | 2,427. |
| | **b** Investment expenses | | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | | **17c** | |
| | **d** Other items and amounts (attach statement)       See Statement 5 | | | |
| Recon-ciliation | **18** **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | | **18** | -190,951. |

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| **1** Cash | | 588,145. | | 1,119,567. |
| **2a** Trade notes and accounts receivable | | | | |
| **b** Less allowance for bad debts | ( ) | | ( ) | |
| **3** Inventories | | 224,322. | | 246,999. |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities (see instructions) | | | | |
| **6** Other current assets (attach stmt) .... See St. 6 | | 2,908. | | 489,518. |
| **7** Loans to shareholders | | | | |
| **8** Mortgage and real estate loans | | | | |
| **9** Other investments (attach statement) | | | | |
| **10a** Buildings and other depreciable assets | 350,683. | | 467,703. | |
| **b** Less accumulated depreciation | ( 331,313.) | 19,370. | ( 459,060.) | 8,643. |
| **11a** Depletable assets | | | | |
| **b** Less accumulated depletion | ( ) | | ( ) | |
| **12** Land (net of any amortization) | | | | |
| **13a** Intangible assets (amortizable only) | 1,385,229. | | 1,385,229. | |
| **b** Less accumulated amortization | ( 341,397.) | 1,043,832. | ( 434,362.) | 950,867. |
| **14** Other assets (attach stmt) | | | | |
| **15** Total assets | | 1,878,577. | | 2,815,594. |
| **Liabilities and Shareholders' Equity** | | | | |
| **16** Accounts payable | | | | |
| **17** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** Other current liabilities (attach stmt) .. See St. 7 | | 21,584. | | 618,497. |
| **19** Loans from shareholders | | | | |
| **20** Mortgages, notes, bonds payable in 1 year or more | | 1,908,596. | | 1,344,053. |
| **21** Other liabilities (attach statement) | | | | |
| **22** Capital stock | | 25,000. | | 25,000. |
| **23** Additional paid-in capital | | | | |
| **24** Retained earnings | | -76,603. | | 828,044. |
| **25** Adjustments to shareholders' equity (att stmt) | | | | |
| **26** Less cost of treasury stock | | ( ) | | ( ) |
| **27** Total liabilities and shareholders' equity | | 1,878,577. | | 2,815,594. |

SPSA0134  07/14/21

Form **1120-S** (2021)

Form 1120-S (2021)  BOYS MECHANICAL INC                                                         Page **5**

| Schedule M-1 | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| 1 | Net income (loss) per books................ | 911,749. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
|---|---|---|---|---|---|
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest. $ _____ | |
| | | | | Statement 8 ___ 1,102,700. | 1,102,700. |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | |
| a | Depreciation ........ $ _____ | | a | Depreciation ... $ _____ | |
| b | Travel and entertainment $ _____ | | | | |
| | | | 7 | Add lines 5 and 6........................ | 1,102,700. |
| 4 | Add lines 1 through 3 ..................... | 911,749. | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4. . . . . | -190,951. |

| Schedule M-2 | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year................. | -54,332. | | | 21,893. |
| 2 | Ordinary income from page 1, line 21............ | | | | |
| 3 | Other additions.....See Statement 9..... | 1,127,020. | | | 1,102,700. |
| 4 | Loss from page 1, line 21....................... | ( 191,215.) | | | |
| 5 | Other reductions....See Statement 10.... | ( 2,163.) | | | ( 1,124,593.) |
| 6 | Combine lines 1 through 5...................... | 879,310. | | | |
| 7 | Distributions.................................. | 7,102. | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6........ | 872,208. | | | |

SPSA0134  07/14/21                                                          Form **1120-S** (2021)

Form **1125-A**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

► Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
► Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| BOYS MECHANICAL INC<br>SERVICETODAY! | |

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | **1** 224,322. |
| 2 | Purchases | **2** 1,207,746. |
| 3 | Cost of labor | **3** 1,164,683. |
| 4 | Additional section 263A costs (attach schedule) | **4** |
| 5 | Other costs (attach schedule).                 See Statement 11 | **5** 165,268. |
| 6 | **Total.** Add lines 1 through 5 | **6** 2,762,019. |
| 7 | Inventory at end of year | **7** 246,999. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** 2,515,020. |

**9a** Check all methods used for valuing closing inventory:

   *(i)* ☒ Cost

   *(ii)* ☐ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

  **b** Check if there was a writedown of subnormal goods ► ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ► ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**BAA  For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

CPCZ0401L  09/26/18

671121

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

beginning ___/___/___ ending ___/___/___

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

## Shareholder's Share of Income, Deductions, Credits, etc. ► See separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number

~~[redacted]~~

**B** Corporation's name, address, city, state, and ZIP code

BOYS MECHANICAL INC
SERVICETODAY!
490 VILLAUME AVE #300
SOUTH ST PAUL, MN 55075

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year.............. 1,000
End of tax year.................... 1,000

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
~~[redacted]~~

**F** Shareholder's name, address, city, state, and ZIP code

KENT R BOLL
7575 WELCOME ROAD
NEW GERMANY, MN 55367

**G** Current year allocation percentage......... 100 %

**H** Shareholder's number of shares
Beginning of tax year.............. 1,000
End of tax year.................... 1,000

**I** Loans from shareholder
Beginning of tax year............. $ _____
End of tax year................... $ _____

F
O
R

I
R
S

U
S
E

O
N
L
Y

| # | Item | | # | Item | Value |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -191,215. | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | 2,427. | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Schedule K-3 is attached if checked............... ► ☐ | |
| 6 | Royalties | | 15 A | Alternative minimum tax (AMT) items | -963. |
| 7 | Net short-term capital gain (loss) | | | | |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | 16 B | Items affecting shareholder basis | 1,102,700. |
| 10 | Other income (loss) | | D | | 7,102. |
| 11 | Section 179 deduction | | 17 A | Other information | 2,427. |
| | | | AC | | 5,083,181. |
| 12 | Other deductions | | V* | STMT | |
| A | | 2,163. | | | |
| 18 | ☐ More than one activity for at-risk purposes* | | | | |
| 19 | ☐ More than one activity for passive activity purposes* | | | | |

*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.** www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2021**

Shareholder 1

SPSA0412 07/14/21

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| Pass-through entity's name: BOYS MECHANICAL INC | Pass-through entity's EIN: |
|---|---|
| Shareholder's name: KENT R BOLL | Shareholder's identifying number: |

|  | BOYS MECHANICAL INC |  |  |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
|  | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Shareholder's share of:** | | | |

| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
|---|---|---|---|
| | Ordinary business income (loss) | -191,215. | |
| | Rental income (loss) . . . . . . . . . | | |
| | Royalty income (loss) . . . . . . . . | | |
| | Section 1231 gain (loss) . . . . . . | | |
| | Other income (loss) . . . . . . . . . . | | |
| | Section 179 deduction . . . . . . . . | | |
| | Other deductions . . . . . . . . . . . | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | 2,012,655. | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | 467,703. | |
| **Section 199A dividends** | | | |

|  |  |  |  |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
|  | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Shareholder's share of:** | | | |

| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
|---|---|---|---|
| | Ordinary business income (loss) | | |
| | Rental income (loss) . . . . . . . . . | | |
| | Royalty income (loss) . . . . . . . . | | |
| | Section 1231 gain (loss) . . . . . . | | |
| | Other income (loss) . . . . . . . . . . | | |
| | Section 179 deduction . . . . . . . . | | |
| | Other deductions . . . . . . . . . . . | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Form **1125-E**
(Rev October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

► Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
► Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.*

OMB No. 1545-0123

Name
BOYS MECHANICAL INC
SERVICETODAY!

Employer identification number

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| 1 | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| | | | | (d) Common | (e) Preferred | |
| | KENT R BOLL | | 100 % | 100 % | % | 20,772. |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |

| 2 | Total compensation of officers ............................................................. | 20,772. |
|---|---|---|
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return ............................... | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return.............................................................. | 20,772. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev 10-2016)

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>▶ Attach to your tax return. | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service   (99) | ▶ Go to *www.irs.gov/Form4562* for instructions and the latest information. | **2021**<br>Attachment<br>Sequence No. **179** |

Name(s) shown on return

BOYS MECHANICAL INC

Identifying number

Business or activity to which this form relates

Form 1120S

**Part I**    **Election To Expense Certain Property Under Section 179**

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---:|---:|
| 1 | Maximum amount (see instructions) | **1** | 1,050,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,620,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---:|---:|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | **13** | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**    **Special Depreciation Allowance and Other Depreciation** (Don't include listed property. See instructions.)

| | | | |
|---|---|---:|---:|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**    **MACRS Depreciation** (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---:|---:|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | **17** | 1,026. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B — Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

**Part IV**    **Summary** (See instructions.)

| | | | |
|---|---|---:|---:|
| 21 | Listed property. Enter amount from line 28 | **21** | 126,721. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 127,747. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

BAA  For Paperwork Reduction Act Notice, see separate instructions.      FDIZ0812L 07/12/21      Form **4562** (2021)

Form 4562 (2021) BOYS MECHANICAL INC ⬛⬛⬛⬛⬛ Page 2

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
| --- | --- |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A – Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | X Yes | No | 24b If 'Yes,' is the evidence written? | X Yes | No |
| --- | --- | --- | --- | --- | --- |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions | | | | | | 25 | 117,020. | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2006 FORD VA | 2/24/17 | 100.0 | 6,620. | | 5.0 | 200DB HY | | |
| 2010 FORD FU | 2/24/17 | 100.0 | 12,869. | 12,869. | 5.0 | 200DB HY | 1,483. | |
| 2011 FORD F1 | 2/24/17 | 100.0 | 15,937. | 15,937. | 5.0 | 200DB HY | 1,836. | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | 126,721. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | 0. |

### Section B – Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
| --- | --- | --- |
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
| --- | --- |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
| --- | --- | --- | --- | --- | --- |
| 42 Amortization of costs that begins during your 2021 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2021 tax year | | | | 43 | 92,965. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | 92,965. |

FDIZ0812L 07/12/21

Form **4562** (2021)

Form 4562 (2021)    BOYS MECHANICAL INC    Page 2

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed?.......... ☐ Yes ☐ No   24b If 'Yes,' is the evidence written?...... ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ..................... | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2011 FORD F1 | 2/24/17 | 100.0 | 18,888. | 18,888. | 5.0 | 200DB HY | 2,075. | |
| 2011 FORD TR | 2/24/17 | 100.0 | 20,335. | 20,335. | 5.0 | 200DB HY | 1,875. | |
| 2012 FORD TR | 2/24/17 | 100.0 | 22,399. | 22,399. | 5.0 | 200DB HY | 1,875. | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............... | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1............................. | | | | | | | 29 | |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles)..................... | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year........ | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven.............................. | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 ...................... | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 | Was the vehicle available for personal use during off-duty hours?................... | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use?................................ | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?.................................................................................. | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners.............. | | |
| 39 | Do you treat all use of vehicles by employees as personal use?........................................... | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?........................................................ | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions................... | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2021 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2021 tax year..................... | | | 43 | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report................... | | | 44 | | |

FDIZ0812L 07/12/21    Form **4562** (2021)

Form 4562 (2021)   BOYS MECHANICAL INC                                                                    Page 2

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed?.......... [ ] Yes [ ] No  24b If 'Yes,' is the evidence written?...... [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ............................ | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2009 FORD FU | 2/24/17 | 100.0 | 3,583. | 3,583. | 5.0 | 200DB HY | 413. | |
| 2002 GMC | 1/02/18 | 100.0 | 10,000. | | 5.0 | 200DB HY | | |
| 2003 FORD E3 | 2/24/17 | 100.0 | 8,522. | | 5.0 | 200DB HY | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............... | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ............................. | | | | | | | 29 | |

### Section B — Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles)............... | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year........ | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven............... | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ............... | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours?................. | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? ......... | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use?................. | | | | | | | | | | | | |

### Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?....................... | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners............. | | |
| 39 Do you treat all use of vehicles by employees as personal use?................ | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?........................... | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions ............. | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2021 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2021 tax year............................... | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report....................... | | | | 44 | |

Form 4562 (2021)   BOYS MECHANICAL INC                                          Page 2

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A – Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed?........ ☐ Yes ☐ No  24b If 'Yes,' is the evidence written?...... ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ................ | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2004 FORD E2 | 2/24/17 | 100.0 | 7,150. | | 5.0 | 200DB HY | | |
| 2011 GMC 350 | 2/24/17 | 100.0 | 13,126. | | 5.0 | 200DB HY | | |
| 2008 FORD E2 | 2/24/17 | 100.0 | 9,209. | | 5.0 | 200DB HY | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............... | | | | | | **28** | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ........................ | | | | | | | **29** | |

### Section B – Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles)................. | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year........ | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven.................. | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ............... | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours?.................... | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use?........................ | | | | | | | | | | | | |

### Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?.... | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ... | | |
| 39 Do you treat all use of vehicles by employees as personal use?........................ | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?................ | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions.............. | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2021 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2021 tax year ................................ | | | **43** | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report ................. | | | **44** | | |

FDIZ0812L 07/12/21                                          Form **4562** (2021)

Form 4562 (2021)   BOYS MECHANICAL INC                                    Page **2**

**Part V**  **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

24 a Do you have evidence to support the business/investment use claimed?......... [ ] Yes [ ] No  24b If 'Yes,' is the evidence written?...... [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ................................. | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2004 FORD E2 | 2/24/17 | 100.0 | 7,788. | | 5.0 | 200DB HY | | |
| 2007 FORD E3 | 2/24/17 | 100.0 | 8,751. | | 5.0 | 200DB HY | | |
| 2008 FORD E2 | 2/24/17 | 100.0 | 9,604. | | 5.0 | 200DB HY | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............... | 28 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 .............................................. | | 29 |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles)..................... | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year........ | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven............................... | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ........................ | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours?..................... | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use?................................ | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?................................................. | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners.......... | | |
| 39 Do you treat all use of vehicles by employees as personal use?.............................. | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?.................................. | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions..................... | | |
| **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

**Part VI**  **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2021 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| 43 Amortization of costs that began before your 2021 tax year........................................... | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report.............................. | 44 | |

FDIZ0812L 07/12/21                                    Form **4562** (2021)

Form 4562 (2021)    BOYS MECHANICAL INC    Page 2

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed? .......... ☐ Yes ☐ No  24b If 'Yes,' is the evidence written? ...... ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ............................ | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2007 CHEVY G | 2/24/17 | 100.0 | 10,739. | | 5.0 | 200DB HY | | |
| 2008 FORD E2 | 2/24/17 | 100.0 | 8,677. | | 5.0 | 200DB HY | | |
| 2008 FORD E2 | 2/24/17 | 100.0 | 9,964. | | 5.0 | 200DB HY | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 .............. | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ....................... | | | | | | | 29 | |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) ................ | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year ....... | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven ............................ | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 .................... | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 | Was the vehicle available for personal use during off-duty hours? .................... | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? ......... | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? ............................ | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ............................................................. | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............... | | |
| 39 | Do you treat all use of vehicles by employees as personal use? ..................................... | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ............................................. | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions .................... | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| Part VI | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2021 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2021 tax year ........................................... | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report ............................. | | | | 44 | |

FDIZ0812L 07/12/21    Form **4562** (2021)

Form 4562 (2021)    BOYS MECHANICAL INC    Page **2**

## Part V — Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed?.......... [ ] Yes [ ] No | 24b If 'Yes,' is the evidence written?...... [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ...... | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2012 GMC 350 | 2/24/17 | 100.0 | 6,669. | 1,254. | 5.0 | 200DB HY | 144. | |
| 2006 ISUZU | 1/02/18 | 100.0 | 15,000. | | 5.0 | 200DB HY | | |
| 2015 ISUZU | 1/02/18 | 100.0 | 30,000. | | 5.0 | 200DB HY | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ...... | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1...... | | | | | | | 29 | |

### Section B — Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles)...... | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year........ | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven...... | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 ...... | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 | Was the vehicle available for personal use during off-duty hours?...... | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person?...... | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use?...... | | | | | | | | | | | | |

### Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?...... | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ...... | | |
| 39 | Do you treat all use of vehicles by employees as personal use?...... | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?...... | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions...... | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles.

## Part VI — Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2021 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2021 tax year...... | | | 43 | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report...... | | | 44 | | |

FDIZ0812L 07/12/21    Form **4562** (2021)

Form 4562 (2021)    BOYS MECHANICAL INC    Page 2

### Part V — Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

#### Section A – Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed?.......... [ ] Yes [ ] No  24b If 'Yes,' is the evidence written?...... [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions. | | | | | | 25 | | |
| **26 Property used more than 50% in a qualified business use:** | | | | | | | | |
| 2016 ISUZU | 1/02/18 | 100.0 | 45,000. | | 5.0 | 200DB HY | | |
| 2021 CHRYSLE | 3/27/21 | 100.0 | 29,255. | | 5.0 | 200DB HY | | |
| 2021 RAM PRO | 3/27/21 | 100.0 | 29,255. | | 5.0 | 200DB HY | | |
| **27 Property used 50% or less in a qualified business use:** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 .............. | 28 |
29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ...... | 29 |

#### Section B – Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't include** commuting miles). ............ | | | | | | |
| 31 Total commuting miles driven during the year....... | | | | | | |
| 32 Total other personal (noncommuting) miles driven................... | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32.............. | | | | | | |

| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 Was the vehicle available for personal use during off-duty hours?............... | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use?................. | | | | | | | | | | | | |

#### Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?............ | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners........ | | |
| 39 Do you treat all use of vehicles by employees as personal use?............ | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?............ | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions............ | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles.

### Part VI — Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2021 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2021 tax year ............................ | | | 43 | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report.................. | | | 44 | | |

Page **2**

Form 4562 (2021)    BOYS MECHANICAL INC

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24 a Do you have evidence to support the business/investment use claimed? . . . . . . . . . ☐ Yes ☐ No  24b If 'Yes,' is the evidence written? . . . . . . ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . . . . | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2021 RAM PRO | 3/27/21 | 100.0 | 29,255. | | 5.0 | 200DB HY | | |
| 2021 CHRYSLE | 4/06/21 | 100.0 | 29,255. | | 5.0 | 200DB HY | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . | | | | | | | 29 | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) . . . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . . . . . . . | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** | | | | |
|---|---|---|---|---|---|
| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |

| 42 Amortization of costs that begins during your 2021 tax year (see instructions): | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2021 tax year . . . . . . . . . . . . . . . . . . . . . | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . | | | | 44 | |

Form **4562** (2021)

| 2021 | **Federal Statements** | Page 1 |
|------|------------------------|--------|

BOYS MECHANICAL INC

---

**Statement 1**
**Form 1120S, Line 5**
**Other Income**

| | | |
|---|---|---|
| Rebate Income | $ | 64,854. |
| Intercompany Wages | | 392,823. |
| Total | $ | 457,677. |

---

**Statement 2**
**Form 1120S, Line 19**
**Other Deductions**

| | | |
|---|---|---|
| Accounting | $ | 4,123. |
| Amortization | | 92,965. |
| Auto and Truck Expense | | 268,221. |
| Bank Charges | | 3,222. |
| cash to accrual adjust | | 13,664. |
| cash to accrual adjust | | -25,115. |
| cash to accrual adjust | | 4,991. |
| Consulting Expense | | 193,017. |
| Credit Card Fees | | 100,975. |
| Dues and Subscriptions | | 7,977. |
| Education | | 3,626. |
| Employee Relations | | 5,756. |
| Finance Charges | | 5,894. |
| Insurance | | 276,383. |
| Legal and Professional | | 78,556. |
| Meals | | 2,680. |
| Office Expense | | 24,505. |
| Outside Services | | 4,595. |
| Payroll Service Fees | | 5,440. |
| Postage | | 3,009. |
| Printing | | 7,248. |
| Recruiting | | 16,989. |
| Software | | 61,003. |
| Technology | | 11,758. |
| Telemarketing Expense | | 8,350. |
| Telephone | | 21,067. |
| Tools | | 12,468. |
| Travel | | 2,452. |
| Uniforms | | 17,684. |
| Utilities | | 4,227. |
| Total | $ | 1,237,730. |

---

**Statement 3**
**Form 1120S, Schedule K, Line 12a**
**Charitable Contributions**

| | | |
|---|---|---|
| Cash Contributions - 60% Limitation | $ | 2,163. |
| Total | $ | 2,163. |

| 2021 | **Federal Statements** | Page 2 |
|---|---|---|

BOYS MECHANICAL INC



**Statement 4**
**Rev. Proc. 2021-48 Information**
**Forgiveness of Paycheck Protection Program Loans**

```
BOYS MECHANICAL INC
81-5280009
490 VILLAUME AVE #300
SOUTH ST PAUL, MN 55075
```

Applying section 3.01(3) of Rev. Proc. 2021-48 for taxable year 2020.
Tax-exempt income from PPP forgiveness treated as received/accrued: $583,800.
Forgiveness of the PPP loan has been granted as of the date the return is filed.

Applying section 3.01(3) of Rev. Proc. 2021-48 for taxable year 2021.
Tax-exempt income from PPP forgiveness treated as received/accrued: $484,300.
Forgiveness of the PPP loan has been granted as of the date the return is filed.

**Statement 5**
**Form 1120S, Schedule K, Line 17d**
**Other Items and Amounts**

Gross Receipts for Section 448(c) ............................................................... $    5,083,181.

**Statement 6**
**Form 1120S, Schedule L, Line 6**
**Other Current Assets**

|  | Beginning | Ending |
|---|---|---|
| DUE FROM BOYS ELECTRIC | $        0. | $      60,000. |
| DUE FROM BOYS PLUMBING | 0. | 69,702. |
| DUE FROM BRAINERD | 0. | 37,906. |
| DUE FROM CAPE CORAL | 0. | 69,587. |
| DUE FROM CONSULTING | 0. | 164,886. |
| DUE FROM DALLAS SERVICE TODAY LLC | 2,625. | 66,028. |
| DUE FROM EMPLOYEES | 283. | 0. |
| PREPAID HEALTH INSURANCE | 0. | 15,448. |
| PREPAID RENT | 0. | 5,961. |
| Total | $    2,908. | $     489,518. |

**Statement 7**
**Form 1120S, Schedule L, Line 18**
**Other Current Liabilities**

|  | Beginning | Ending |
|---|---|---|
| 401K WITHHOLDING/MATCH | $    9,813. | $       1,820. |
| CREDIT CARD LIABILITY | 11,771. | 52,528. |
| DUE TO BOYS ELECTRIC LLC | 0. | 359,206. |
| DUE TO BOYS PLUMBING | 0. | 202,000. |
| DUE TO TELEMARKETING | 0. | 3,242. |
| PAYROLL CLEARING | 0. | -299. |
| Total | $   21,584. | $     618,497. |

| 2021 | **Federal Statements** | Page 3 |

BOYS MECHANICAL INC

---

**Statement 8**
**Form 1120S, Schedule M-1, Line 5**
**Income On Books Not On Schedule K**

| | | |
|---|---|---:|
| Nontaxable EIDL Advance (Grant) and Other Assistance | $ | 34,600. |
| Paycheck Protection Program Loan Forgiven | | 1,068,100. |
| Total | $ | 1,102,700. |

---

**Statement 9**
**Form 1120S, Schedule M-2, Column A, Line 3**
**Other Additions**

| | | |
|---|---|---:|
| Grants | $ | 56,493. |
| Interest Income | | 2,427. |
| PPP Funds | | 1,068,100. |
| Total | $ | 1,127,020. |

---

**Statement 10**
**Form 1120S, Schedule M-2, Column A, Line 5**
**Other Reductions**

| | | |
|---|---|---:|
| Contributions | $ | 2,163. |
| Total | $ | 2,163. |

---

**Statement 11**
**Form 1125-A, Line 5**
**Other Costs**

| | | |
|---|---|---:|
| Equipment Rental | $ | 4,127. |
| Financing Discounts | | 114,028. |
| Permits | | 21,813. |
| Subcontractor | | 15,871. |
| Warranties | | 9,429. |
| Total | $ | 165,268. |

 **DEPARTMENT OF REVENUE**



# 2021 M8, S Corporation Return

Tax year beginning (MM/DD/YYYY)  01012021          and ending (MM/DD/YYYY)  12312021

BOYS MECHANICAL INC SERVICETODAY!
Name of Corporation                                              Federal ID Number          Minnesota Tax ID

490 VILLAUME AVE #300
Mailing Address   ☐ Check if New Address                        Former name, if changed since 2020 return:

SOUTH ST PAUL                              MN      55075            1                    1
City                                       State   ZIP Code    Number of Schedule KS   Number of Shareholders

**Place an X in all that apply:**

☐ Initial Return    ☐ Composite Income Tax    ☐ Financial Institution    ☐ Qualified Subchapter S Subsidiary    ☐ Final Return    ☐ Installment Sale of Pass-through Assets or Interests

☐ Public Law 86-272    ☐ Pass-through Entity (PTE) Tax

**1** S corporation taxes *(place an X in all that apply):*

☐ Federal Schedule D taxes     ☐ Passive income          **Round amounts to nearest whole dollar**

☐ LIFO recapture . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1** ■ _____0_____ *(enclose computation)*

**2** Minimum fee from M8A, line 9 *(see M8A instructions, pg. 9)*. . . . . . . . . . **2** ■ _____630_____ *(enclose M8A)*

**3** Pass-through Entity Tax. . . . . . . . . . . . . . . . . . . . . . . **3** ■ _____ *(enclose Schedule PTE)*

**4** Composite income tax for nonresident shareholders. . . . . . . . . . . . . . **4** ■ _____ *(enclose Schedules KS)*

**5** Minnesota income tax withheld for nonresident shareholders.
If you received Form AWC from a shareholder, check box: ☐ . . . . **5** ■ _____ *(enclose Forms AWC)*

**6** Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6** _____630_____

**7** Employer Transit Pass Credit not passed through to shareholders,
limited to the sum of lines 1 and 2 above *(enclose Schedule ETP)* . . . . . . . **7** ■ _____

**8** Film Production Tax Credit, limited to the sum of lines 1 and 2 above. . . . . . **8** ■ _____

Enter the credit certificate number: TAXC - _____

**9** Tax Credit for Owners of Agricultural Assets not passed through to shareholders,
limited to the sum of lines 1 and 2 above. . . . . . . . . . . . . . . . . . **9** ■ _____
Enter the certificate number from the certificate you received from the
Rural Finance Authority:

AO _____ _____

**10** Add lines 7 through 9 . . . . . . . . . . . . . . . . . . . . . . . . . . . **10** _____

**11** Subtract line 10 from line 6 *(if result is zero or less, leave blank)* . . . . . . **11** ■ _____630_____

**12** Minnesota Nongame Wildlife Fund donation *(see instructions, pg. 4).*
This will reduce your refund or increase your tax . . . . . . . . . . . . . . **12** ■ _____

**13** Add lines 11 and 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . **13** ■ _____630_____

**14** Enterprise Zone Credit not passed through
to shareholders *(enclose Schedule EPC)*. . . . . . . . . . . . . . . . . **14** ■ _____

## 2021 M8, page 2



*218021*

BOYS MECHANICAL INC

**Name of Corporation**        Federal ID Number        Minnesota Tax ID

**Round amounts to nearest whole dollar**

**15** Estimated tax and/or extension payments made for 2021................. **15** ▪ _____

**16** Add lines 14 and 15.................................................. **16** ▪ _____

**17** Tax due. If line 13 is more than line 16, subtract line 16 from line 13............. **17** ▪ _____ 630

**18** Penalty *(see instructions, pg. 6)*....................................... **18** ▪ _____

**19** Interest *(see instructions, pg. 7)*...................................... **19** ▪ _____

**20** Additional charge for underpayment of estimated tax *(attach Schedule EST)*......... **20** ▪ _____ 10

**21** **AMOUNT DUE.** If you entered an amount on line 17, add lines 17 through 20........... **21** ▪ _____ 640

   **Payment method:** ☐ **Electronic** *(see inst., pg. 2)*, or ☒ **Check** *(see inst., pg. 2)*

**22** Overpayment. If line 16 is more than the sum of lines 13 and
   18 through 20, subtract lines 13 and 18 through 20 from line 16........... **22** ▪ _____ 0

**23** Amount of line 22 to be credited to your 2022 estimated tax............... **23** ▪ _____

**24** **REFUND.** Subtract line 23 from line 22................................. **24** ▪ _____

**25** To have your refund direct deposited, enter the following. Otherwise, you will receive a check.

**Account type:**

☐ Checking    ☐ Savings    _____    _____
                            Routing number           Account number *(use an account not associated with any foreign banks)*

_____        _____        _____
**Signature of Officer**              Date (MM/DD/YYYY)          Officer's Daytime Phone

_____        _____        **This Email Address belongs to:**
**Print Name of Officer**             Email Address for Correspondence, if Desired    ☐ Employee  ☐ Paid Preparer  ☐ Other:____

JOSH RUZA                            _____        _____        _____
**Paid Preparer's Signature**         Preparer's PTIN            Date (MM/DD/YYYY)          Preparer's Daytime Phone

**Include a complete copy of federal Form 1120S, Schedules K and K-1,**
**and other federal schedules**
Mail to:    Minnesota S Corporation Income Tax        ☒ I authorize the Minnesota Department of Revenue to discuss
            Mail Station 1770                           this tax return with the preparer.
            St. Paul, MN 55145-1770
                                                      ☐ I do not want my paid preparer to file my return electronically.

 **DEPARTMENT OF REVENUE**



# 2021 M8A, Apportionment and Minimum Fee

*All S corporations must complete M8A to determine its Minnesota source income and minimum fee. See M8A instructions beginning on page 9. Enclose a copy of your balance sheet.*

| | | **A** In Minn. | **B** Total (carry to 5 decimal places) | **C** Factors (A ÷ B) |
|---|---|---|---|---|
| **Property** | | | | |
| 1  a | Average value of inventory . . . . . . . . . . **1a** | 235661 | | |
| b | Average value of buildings, machinery and other tangible property owned . . . . . **1b** | 409193 | | |
| c | Average value of land owned . . . . . . . . . **1c** | | | |
| | Total average value of tangible property owned at original cost *(add lines 1a-1c)* . . . **1** | 644854 | | |
| 2 | Capitalized rents paid by S corporation *(gross rents paid x 8)* . . . . . . . . . . . . . . . **2** | 240064 | | |
| 3 | Add lines 1 and 2 . . . . . . . . . . . . . . . . . . . **3** | 884918 | | |
| **Payroll** | | | | |
| 4 | Total payroll, including officers' compensation . . . . . . . . . . . . . . . . . . . . . **4** | 2012655 | | |
| **Sales** | | | | |
| 5 | Sales *(including rents received)* . . . . . . . . . . **5** | 5080754 | 5080754 | 1.00000 |
| | *(If line 5, column B is zero, see instructions, page 7.)* | | | |
| **Minimum Fee Calculation** | | | | |
| 6 | Total of lines 3, 4 and 5 in column A . . . . . . **6** | 7978327 | | |
| 7 | Adjustments *(see instructions, page 8)* . . . . **7** | | *(Identify pass-through entity and enclose schedule.)* | |
| 8 | Combine lines 6 and 7 . . . . . . . . . . . . . . . . . **8** | 7978327 | | |
| 9 | Minimum fee *(determine using the amount on line 8 and the table below)* . . . . . . . . . . . **9** | 630 | *Enter this amount on line 2 of your Form M8.* | |

**Minimum Fee Table**

| **If line 8 of M8A is:** | **your minimum fee is:** |
|---|---|
| Less than $1,050,000 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0 |
| $1,050,000 to $2,089,999 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $220 |
| $2,090,000 to $10,479,999 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $630 |
| $10,480,000 to $20,959,999 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $2,090 |
| $20,960,000 to $41,909,999 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $4,200 |
| $41,910,000 or More . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $10,480 |

MNSA0901 10/27/21


**DEPARTMENT OF REVENUE**

## 2021 Form EST, Additional Charge for Underpayment of Estimated Tax
For Trusts (Form M2), Partnerships (Form M3) and S Corporations (Form M8)

BOYS MECHANICAL INC

Name of Trust, Partnership or S corporation     FEIN     Minnesota Tax ID Number

**Required Annual Payment**

| | | |
|---|---|---|
| 1 | Minnesota tax for **2021** (from line 22 of Form M2; line 10 of Form M3; or line 11 of Form M8) . . . . . . . . . . . . . . . . . . . . 1 | 630 |
| 2 | Minnesota withholding and credits for **2021** (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2 | |
| 3 | Subtract line 2 from line 1 (if result is less than $500, stop here; you do not owe an additional charge) . . . . . . . . . . . . 3 | 630 |
| 4 | Multiply line 1 by 90% (0.90) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4 | 567 |
| 5 | Minnesota income tax for 2020 (from line 20 of Form M2, line 8 of Form M3 or line 9 of Form M8). If you did not file a 2020 return or filed a 2020 return for less than a full 12-month period, skip line 5 and enter the amount from line 4 on line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5 | |
| 6 | Required annual payment. Enter amount from line 4 or line 5, whichever is less . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6 | 567 |

- If line 6 is less than or equal to line 2, stop here; you do not owe an additional charge.
- If line 6 is more than line 2, continue with line 7 or line 13, depending on which method you use.

**Optional Short Method** (see instructions to determine which method to use)

| | | |
|---|---|---|
| 7 | Estimated tax payments you made for 2021 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7 | |
| 8 | Add line 2 and line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8 | |
| 9 | Total underpayment for the year. Subtract line 8 from line 6 (if result is zero or less, stop here; you do not owe an additional charge) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9 | |
| 10 | Multiply line 9 by 2% (0.02) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10 | |
| 11 | • If the amount on line 9 will be paid on or after the regular due date for filing your return, enter 0. <br> • If the amount was paid before the regular due date, use the following computation and <br> enter the result on line 11: amount on line 9 X number of days paid before the regular due date X .000082 . . . . . . . . 11 | |
| 12 | **Additional Charge.** Subtract line 11 from line 10. Enter result here and on line 32 of Form M2, line 17 of Form M3 or line 20 of Form M8 . . . . . . . . . . . . . . . . . . . . . . . . . 12 | |

| Regular Method | | A<br>April 15, 2021 | B<br>June 15, 2021 | C<br>Sept. 15, 2021 | D<br>Jan. 15, 2022 |
|---|---|---|---|---|---|
| 13 | Enter 25% (0.25) of line 6 in each column . . . . . . . . . . . . . . . . . . . . . . 13 | 141 | 142 | 142 | 142 |
| 14 | **Credits.** See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14 | | | | |
| 15 | **Overpayment.** If line 14 is more than line 13, subtract line 13 from line 14. Enter the result here and add it to line 14 in the next column . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15 | | | | |
| 16 | **Underpayment.** If line 14 is less than line 13, subtract line 14 from line 13 . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16 | 141 | 142 | 142 | 142 |
| 17 | Enter the date of payment or the regular due date for filing your return, whichever is earlier (see instructions) . . . . . . . . . 17 | 03152022 | 03152022 | 03152022 | 03152022 |
| 18 | Number of days between the payment due date and the date on line 17 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18 | 334 | 273 | 181 | 56 |
| 19 | Divide line 18 by 365. The result is a decimal . . . . . . . . . . . . . . . . 19 | 0.91507 | 0.74795 | 0.49589 | 0.15342 |
| 20 | Multiply line 19 by 3% (0.03). Enter as a decimal . . . . . . . . . . . . . . 20 | 0.04575 | 0.03740 | 0.02479 | 0.00767 |
| 21 | Multiply line 20 by line 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21 | 3.88 | 3.18 | 2.11 | 0.65 |
| 22 | **Additional Charge.** Add line 21, columns A-D. Enter result here and on line 32 of Form M2, line 17 of Form M3 or line 20 of Form M8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22 | | | | 10 |

**You must include this schedule with your Form M2, M3 or M8.**     1112     MNSA1401L 10/15/21


**DEPARTMENT OF REVENUE**


* 2 1 7 4 1 1 *

# 2021 KS, Shareholder's Share of Income, Credits and Modifications

**S corporation:** *Complete and provide Schedule KS to each nonresident shareholder and Minnesota shareholder who has adjustments to income or credits, or all partners if the partnership is electing PTE tax.*

Tax year beginning (MM/DD/YYYY) __01012021__ and ending (MM/DD/YYYY) __12312021__     Amended KS: ☐

| | |
|---|---|
| Shareholder's Federal ID or Social Security Number | S Corporation's Federal ID Number     S Corporation's Minnesota Tax ID |
| KENT R BOLL | BOYS MECHANICAL INC |
| **Shareholder's Name** | **S Corporation's Name** |
| 7575 WELCOME ROAD | 490 VILLAUME AVE #300 |
| **Mailing Address** | **Mailing Address** |
| NEW GERMANY          MN     55367 | SOUTH ST PAUL          MN     55075 |
| City                 State    ZIP Code | City                State    ZIP Code |

**Entity of Shareholder** *(place an X in one box):*  ☒ Individual  ☐ Trust  ☐ Estate  ☐ Exempt Organization

Shareholder's percentage of stock ownership for tax year: __100__

*Calculate lines 1—35 the same for all resident and nonresident shareholders. Calculate lines 36—50 for all nonresident shareholder's, and resident shareholders if the s-corporation elected PTE tax. Round amounts to the nearest whole dollar.*

**Form M1 filers, include on:**

## Modifications to Federal Taxable Income

| | | | |
|---|---|---|---|
| 1 | Interest income from non-Minnesota state and municipal bonds . . . . . . . . . . . . . . . . . | 1 | M1M, line 1 |
| 2 | State taxes deducted in arriving at s corporation's net income . . . . . . . . . . . . . . . . . . | 2 | M1MB, line 2 |
| 3 | Expenses deducted that are attributable to income not taxed by Minnesota (other than interest or mutual fund dividends from U.S. bonds) . . . . . . . . . . . . . . . . . | 3 | M1M, line 3 |
| 4 | 100% of shareholder's pro rata share of federal bonus depreciation . . . . . . . . . . . . . . | 4    117020 | M1MB, see line 1 inst. |
| 5 | Foreign-derived intangible income (FDII) deduction . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | M1MB, line 3 |
| 6 | Special deduction under section 965 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | See inst. |
| 7a | Shareholder's pro rata gross profit from installment sales of pass-through businesses *(see instructions)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7a | M1AR, line 1 |
| 7b | Shareholder's pro rata installment sale income from pass-through businesses *(see instructions)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7b | M1AR, line 3 |
| 8 | Addition due to federal changes not adopted by Minnesota . . . . . . . . . . . . . . . . . . . . *(Schedule KSNC, line 32 )* | 8    1340 | |
| 9 | This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Interest from U.S. government bond obligations, minus any expenses deducted on the federal return that are attributable to this income . . . . . . . . . . . . . . | 14 | M1M, line 14 |

Shareholder 1

*Continued next page*

MNIZ0512L 11/01/21

## 2021 KS, page 2



KENT R BOLL
**Shareholder's Name**

**Shareholder's Federal ID or Social Security Number**

BOYS MECHANICAL INC
**S Corporation's Name**        **S Corporation's Federal ID Number**        **S Corporation's Minnesota ID Number**

**15** Deferred foreign income (section 965) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **15** ▪ _____  M1MB, line 18

**16** Global intangible low-taxed income (GILTI) . . . . . . . . . . . . . . . . . . . . . . . . . . **16** ▪ _____  M1MB, line 19

**17** Disallowed section 280E expenses of medical cannabis manufacturers . . . . . . . . . . . **17** ▪ _____  M1MB, line 17

**18** Subtraction due to federal changes not adopted by Minnesota . . . . . . . . . . . . . . . . . **18** ▪ _____
(Schedule KSNC, line 32 as a positive number)

**19** This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **19** ▪ _____

**20** This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **20** ▪ _____

**21** This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **21** ▪ _____

**22** This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **22** ▪ _____

**23** This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **23** ▪ _____

**24** Credit for increasing research activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . **24** ▪ _____  M1C, line 13

**25** Film Production Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **25** ▪ _____  M1C, line 11

    Enter the credit certificate number: TAXC - _____

**26** Tax Credit for Owners of Agricultural Assets . . . . . . . . . . . . . . . . . . . . . . . . . . **26** ▪ _____  M1C, line 12
Enter the certificate number from the certificate received from the
Rural Finance Authority:

    AO _____

**27** Credit for historic structure rehabilitation . . . . . . . . . . . . . . . . . . . . . . . . . . . **27** ▪ _____  M1REF, line 6

    Enter National Park Service (NPS) number _____

**28** Employer Transit Pass Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **28** ▪ _____  M1C, line 5

**29** Enterprise Zone Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **29** ▪ _____  M1REF, line 7

**30** Pass-Through Entity Tax Credit. If the pass-through entity tax
satisfies the shareholder's filing requirement, check this box ☐ . . . . . . . . . . . **30** ▪ _____  (see instructions)

**31** Minnesota backup withholding . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **31** ▪ _____  M1W, line 7, col C

**Relating to Alternative Minimum Tax**

**32** Intangible drilling costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **32** ▪ _____  Lines 32-35 are used to
compute M1MT, lines
6 and 7. See M1MT

**33** Gross income from oil, gas and geothermal properties . . . . . . . . . . . . . . . . . . . . . **33** ▪ _____  instructions for details.

Shareholder 1

MNIZ0512L  11/09/21

*Continued next page*



# 2021 KS, page 3



KENT R BOLL
**Shareholder's Name**

BOYS MECHANICAL INC
**S Corporation's Name**

**S Corporation's Federal ID Number**

**Shareholder's Federal ID or Social Security Number**

**S Corporation's Minnesota ID Number**

| | | | |
|---|---|---|---|
| 34 | Deductions allocable to oil, gas and geothermal properties | 34 | |
| 35 | Depletion | 35 | |

**Minnesota Portion of Amounts From Federal Schedule K-1 (1120S)**

| | | | | |
|---|---|---|---|---|
| 36 | Minnesota source gross income | 36 | | info only *(see inst.)* |
| 37 | Ordinary Minnesota source income (loss) from trade or business activities | 37 | | M1NR, line 6, col B |
| 38 | Income (loss) from Minnesota rental real estate and other Minnesota rental activities | 38 | | M1NR, line 6, col B |
| 39 | Interest income | 39 | | M1NR, line 2, col B |
| 40 | Ordinary dividends | 40 | | M1NR, line 2, col B |
| 41 | Royalties | 41 | | M1NR, line 6, col B |
| 42 | Net Minnesota short-term capital gain (loss) | 42 | | M1NR, line 4, col B |
| 43 | Net Minnesota long-term capital gain (loss) | 43 | | M1NR, line 4, col B |
| 44 | Section 1231 Minnesota net gain (loss) | 44 | | M1NR, line 4 or 8, col B |
| 45 | Other Minnesota income (loss). *(Describe type of income or include separate sheet: _____ )* | 45 | | M1NR, line 8, col B |
| 46 | Section 179 expense deduction apportionable to Minnesota | 46 | | M1NR inst, line 6, col B |
| 47 | S corporation's Minnesota apportionment factor *(line 5, column C of M8A)* | 47 | | *information only* |

**Composite Income Tax or Nonresident Withholding**

| | | | | |
|---|---|---|---|---|
| 48 | Minnesota source distributive income *(see instructions)* | 48 | | see schedule KS inst. |
| 49 | Minnesota composite income tax paid by S corporation. If the shareholder elected composite income tax, mark an X in this box: ☐ | 49 | | composite income tax |
| 50 | Minnesota income tax withheld for nonresident shareholder not electing to file composite income tax. If the shareholder completed and signed a Form AWC, mark an X in this box: ☐ | 50 | | M1W, line 7, col C |

**S corporations:** Include this schedule and copies of federal Schedules K and K-1 when you file your Form M8.
**Shareholders:** Include this schedule when you file your Minnesota Form M1.

Shareholder 1

MNIZ0512L  11/01/21

 **DEPARTMENT OF REVENUE**



# 2021 Schedule KSNC, Federal Adjustments

Minnesota has not adopted certain federal law changes enacted after December 31, 2018 that affect federal taxable income for tax year 2021.
This schedule allows for any necessary adjustments required to file a state tax return.

**Read the instructions before completing this schedule.**

Tax year beginning _____ 0101 _____, 2021, ending ____ 12312021 ____

KENT R BOLL
Shareholder's Name

Shareholder's Social Security Number

BOYS MECHANICAL INC
S Corporation's Name

S Corporation's Federal ID Number

S Corporation's Minnesota ID Number

Enter as a positive or negative. Round amounts to the nearest whole dollar.

Form M1 filers, include on:

## Adjustments to federal taxable income (FTI)

| | | | |
|---|---|---|---|
| 1 | Exclusion for certain employer payments of student loans (CARES Act Sec. 2206) . . . . . . . . . . | 1 ■ _____ | M1NC, Line 10 |
| 2 | Employee Retention Credit (CARES Act Sec. 2301) . . . . . . . . . . . . . . . . . . . . . . . | 2 ■ _____ | M1NC, Line 11 |
| 3 | IRC Section 461 nonbusiness income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 ■ _____ | M1LOSS |
| 4 | IRC Section 461 nonbusiness loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 ■ _____ | M1LOSS |
| 5 | Modification for business interest limitation (CARES Act Sec. 2306) . . . . . . . . . . . . . . | 5 ■ _____ | M1NC, Line 16 |
| 6 | Qualified improvement property technical fix (CARES Act Sec. 2307) . . . . . . . . . . . . . . | 6 ■ _____ | M1NC, Line 17 |
| 7 | Employer credit for paid medical leave and Employer payroll credit for required paid family leave (FFCRA Sec. 7001, 7003) . . . . . . . . . . . . . . . . . . . | 7 ■ _____ | M1NC, Line 18 |
| 8 | TCDTR and TCDTR20 basis and depreciation provisions (see inst. for TCDTR and TCDTR20 Secs.) . . . | 8 ■ _____ | M1NC, Line 19 |
| 9 | TCDTR and TCDTR20 credit provisions impacting basis and depreciation (see inst. for TCDTR and TCDTR20 Secs.) . . . . . . . . . . . . . . . . . . . . . . . | 9 ■ _____ | M1NC, Line 20 |
| 10 | TCDTR credit provisions impacting business expenses (TCDTR Sec. 111, 113) . . . . . . . . . | 10 ■ _____ | M1NC, Line 21 |
| 11 | Look-through rule for related controlled foreign corporations (TCDTR Sec. 145) . . . . . . . . | 11 ■ _____ | M1NC, Line 15 |
| 12 | Employee retention credit for employers affected by qualified disasters (TCDTR Sec. 203) . . . . . | 12 ■ _____ | M1NC, Line 12 |
| 13 | TCDTR20 basis and depreciation provisions (TCDTR20 Sec. 201, 202, 203, and 204) . . . . . . . . | 13 ■ _____ | M1NC, Line 23 |
| 14 | Restaurant revitalization grants (ARPA Sec. 9673) . . . . . . . . . . . . . . . . . . . . . . | 14 ■ _____ | M1NC, Line 24 |
| 15 | Temporary allowance of full deduction for business meals (COVIDTRA Sec. 210) . . . . . . . . . | 15 ■ ___1340___ | M1NC, Line 25 |
| 16 | This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 ■ _____ | |
| 17 | This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 ■ _____ | |
| 18 | This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 ■ _____ | |
| 19 | This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 ■ _____ | |

*Continued*

MNSA5501L  10/22/21

**2021 KSNC, page 2**



KENT R BOLL
_Shareholder's Name_

BOYS MECHANICAL INC
**S Corporation's Name**

_Shareholder's Social Security Number_

_S Corporation's Federal ID Number_

_S Corporation's Minnesota ID Number_

| | | | |
|---|---|---|---|
| **20** | This line intentionally left blank. | 20 ■ | |
| **21** | This line intentionally left blank. | 21 ■ | |
| **22** | This line intentionally left blank. | 22 ■ | |
| **23** | This line intentionally left blank. | 23 ■ | |
| **24** | This line intentionally left blank. | 24 ■ | |
| **25** | This line intentionally left blank. | 25 ■ | |
| **26** | This line intentionally left blank. | 26 ■ | |
| **27** | This line intentionally left blank. | 27 ■ | |
| **28** | This line intentionally left blank. | 28 ■ | |
| **29** | This line intentionally left blank. | 29 ■ | |
| **30** | This line intentionally left blank. | 30 ■ | |
| **31** | Other adjustments to federal taxable income. | 31 ■ | M1NC, Line 22 |
| **32** | Total lines 1-31. If the result is positive, enter it on Schedule KS, line 8. If the amount is negative, enter it as a positive number on Schedule KS, line 18. | 32 ■ | 1340 |

**You must include this schedule when you file Schedule KS.**

MNSA5501L  10/22/21

 **DEPARTMENT OF REVENUE**

## S Corporation Return Payment

### Pay by Check
If you are not required to pay electronically, you can use this voucher to pay by check.
- Make your check payable to "Minnesota Revenue."
- Print your Minnesota Tax ID number in the memo line of your check.
- Mail your payment and the voucher below to the address on the voucher.

**Note:** Your payment may be delayed if your voucher information is missing or incorrect. When printing the voucher, set your printer to "Actual size" (not "Shrink oversized pages").

### Scan Line
The scan line is the most important part of the voucher. When submitting your voucher make sure the scan line:
- Is printed with 66 digits — characters, symbols, or masking are unacceptable.
- Is not cut off or missing.

### Pay Electronically
- Pay electronically from your bank account. Go to **www.revenue.state.mn.us** and type **make a payment** into the Search box. Choose **Bank Account** from the menu. We do not charge for this service.
- Pay by credit card or debit card. Go to **www.revenue.state.mn.us** and type **make a payment** into the Search box. Choose Credit or Debit Card from the menu. A third party processes these payments and charges a fee for this service.
- Pay by ACH credit transfer through your financial institution. Go to **www.revenue.state.mn.us** and type **ACH Credit** into the Search box.

MNSA0701L  09/02/21

------------------------------------------------------------------------------------------------

Cut carefully along this line to detach.
Your check authorizes us to make a one-time electronic fund transfer from your account.

1112

 **DEPARTMENT OF REVENUE**

**S Corporation Return Payment**

BOYS MECHANICAL INC

490 VILLAUME AVE #300
SOUTH ST PAUL                    MN  55075

Make check payable to:
Minnesota Revenue
Mail Station 1765, St. Paul, MN 55145-1765

| | |
|---|---|
| Preparer Tax Identification Number: | ▓▓▓▓▓▓▓ |
| Minnesota Tax ID (required): | ▓▓▓▓▓▓▓ |
| Federal ID: | ▓▓▓▓▓▓▓ |
| Tax-Year End: | 123121 |

Amount of Check:                    640 00

0470200000000000000001231210000004898027000000000000000000001112

 **DEPARTMENT OF REVENUE**

## S Corporation Extension Payment

### Pay by Check

If you are not required to pay electronically, you can use this voucher to pay by check.

- Make your check payable to "Minnesota Revenue."
- Print your Minnesota Tax ID number in the memo line of your check.
- Mail your payment and the voucher below to the address on the voucher.

**Note:** Your payment may be delayed if your voucher information is missing or incorrect. When printing the voucher, set your printer to "Actual size" (not "Shrink oversized pages").

### Scan Line

The scan line is the most important part of the voucher. When submitting your voucher make sure the scan line:

- Is printed with 66 digits — characters, symbols, or masking are unacceptable.
- Is not cut off or missing.

### Pay Electronically

- Pay electronically from your bank account. Go to **www.revenue.state.mn.us** and type **make a payment** into the Search box. Choose **Bank Account** from the menu. We do not charge for this service.
- Pay by credit card or debit card. Go to **www.revenue.state.mn.us** and type **make a payment** into the Search box. Choose Credit or Debit Card from the menu. A third party processes these payments and charges a fee for this service.
- Pay by ACH credit transfer through your financial institution. Go to **www.revenue.state.mn.us** and type **ACH Credit** into the Search box.

MNSA0601L  09/02/21

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Cut carefully along this line to detach.
Your check authorizes us to make a one-time electronic fund transfer from your account.

 **DEPARTMENT OF REVENUE**                           1112

**S Corporation Extension Payment**

BOYS MECHANICAL INC

490 VILLAUME AVE #300
SOUTH ST PAUL          MN  55075

Make check payable to:
Minnesota Revenue
Mail Station 1765, St. Paul, MN 55145-1765

Preparer Tax
Identification Number:        ▮▮▮▮▮▮

Minnesota Tax ID
(required)                    ▮▮▮▮▮▮

Federal ID:                   ▮▮▮▮▮▮

Tax-Year End:                 123121

Amount of Check:              640 00

0470100000000000000000123121000000489802700000000000000000000001112

 **DEPARTMENT OF REVENUE**

## S Corporation Estimated Tax Payment

### Pay by Check
If you are not required to pay electronically, you can use this voucher to pay by check.
- Make your check payable to "Minnesota Revenue."
- Print your Minnesota Tax ID number in the memo line of your check.
- Mail your payment and the voucher below to the address on the voucher.

**Note:** Your payment may be delayed if your voucher information is missing or incorrect. When printing the voucher, set your printer to "Actual size" (not "Shrink oversized pages").

### Scan Line
The scan line is the most important part of the voucher. When submitting your voucher make sure the scan line:
- Is printed with 66 digits — characters, symbols, or masking are unacceptable.
- Is not cut off or missing.

### Pay Electronically
- Pay electronically from your bank account. Go to **www.revenue.state.mn.us** and type **make a payment** into the Search box. Choose **Bank Account** from the menu. We do not charge for this service.
- Pay by credit card or debit card. Go to **www.revenue.state.mn.us** and type **make a payment** into the Search box. Choose Credit or Debit Card from the menu. A third party processes these payments and charges a fee for this service.
- Pay by ACH credit transfer through your financial institution. Go to **www.revenue.state.mn.us** and type **ACH Credit** into the Search box.

MNSA0314L  09/02/21

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Cut carefully along this line to detach.
Your check authorizes us to make a one-time electronic fund transfer from your account.

 **DEPARTMENT OF REVENUE**                                1112

### S Corporation Estimated Tax Payment

BOYS MECHANICAL INC

490 VILLAUME AVE #300
SOUTH ST PAUL          MN  55075

Make check payable to:
Minnesota Revenue
Mail Station 1765, St. Paul, MN 55145-1765

Preparer Tax Identification Number:

Minnesota Tax ID (required):

Federal ID:

Tax-Year End:          123122

Amount of Check:          158 00

04700000000000000000001231220000004898027000000000000000000000001112



# **DEPARTMENT OF REVENUE**

## S Corporation Estimated Tax Payment

### Pay by Check
If you are not required to pay electronically, you can use this voucher to pay by check.
- Make your check payable to "Minnesota Revenue."
- Print your Minnesota Tax ID number in the memo line of your check.
- Mail your payment and the voucher below to the address on the voucher.

**Note:** Your payment may be delayed if your voucher information is missing or incorrect. When printing the voucher, set your printer to "Actual size" (not "Shrink oversized pages").

### Scan Line
The scan line is the most important part of the voucher. When submitting your voucher make sure the scan line:
- Is printed with 66 digits — characters, symbols, or masking are unacceptable.
- Is not cut off or missing.

### Pay Electronically
- Pay electronically from your bank account. Go to **www.revenue.state.mn.us** and type **make a payment** into the Search box. Choose **Bank Account** from the menu. We do not charge for this service.
- Pay by credit or debit card. Go to **www.revenue.state.mn.us** and type **make a payment** into the Search box. Choose Credit or Debit Card from the menu. A third party processes these payments and charges a fee for this service.
- Pay by ACH credit transfer through your financial institution. Go to **www.revenue.state.mn.us** and type **ACH Credit** into the Search box.

MNSA0314L  09/02/21

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Cut carefully along this line to detach.
Your check authorizes us to make a one-time electronic fund transfer from your account.

1112



### **DEPARTMENT OF REVENUE**

**S Corporation Estimated Tax Payment**

BOYS MECHANICAL INC

490 VILLAUME AVE #300
SOUTH ST PAUL        MN  55075

Make check payable to:
Minnesota Revenue
Mail Station 1765, St. Paul, MN 55145-1765

Preparer Tax
Identification Number:

Minnesota Tax ID
(required):

Federal ID:

Tax-Year End:        123122

Amount of Check:        158 00

047000000000000000000123122000004898027000000000000000000001112

 **DEPARTMENT OF REVENUE**

## S Corporation Estimated Tax Payment

**Pay by Check**

If you are not required to pay electronically, you can use this voucher to pay by check.

- Make your check payable to "Minnesota Revenue."
- Print your Minnesota Tax ID number in the memo line of your check.
- Mail your payment and the voucher below to the address on the voucher.

**Note:** Your payment may be delayed if your voucher information is missing or incorrect. When printing the voucher, set your printer to "Actual size" (not "Shrink oversized pages").

**Scan Line**

The scan line is the most important part of the voucher. When submitting your voucher make sure the scan line:

- Is printed with 66 digits – characters, symbols, or masking are unacceptable.
- Is not cut off or missing.

**Pay Electronically**

- Pay electronically from your bank account. Go to **www.revenue.state.mn.us** and type **make a payment** into the Search box. Choose **Bank Account** from the menu. We do not charge for this service.
- Pay by credit card or debit card. Go to **www.revenue.state.mn.us** and type **make a payment** into the Search box. Choose Credit or Debit Card from the menu. A third party processes these payments and charges a fee for this service.
- Pay by ACH credit transfer through your financial institution. Go to **www.revenue.state.mn.us** and type **ACH Credit** into the Search box.

MNSA0314L  09/02/21

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Cut carefully along this line to detach.
Your check authorizes us to make a one-time electronic fund transfer from your account.

 **DEPARTMENT OF REVENUE**

1112

**S Corporation Estimated Tax Payment**

BOYS MECHANICAL INC

490 VILLAUME AVE #300
SOUTH ST PAUL        MN  55075

Make check payable to:
Minnesota Revenue
Mail Station 1765, St. Paul, MN 55145-1765

Preparer Tax
Identification Number:

Minnesota Tax ID
(required):

Federal ID:

Tax-Year End:          123122

Amount of Check:          158  00

047000000000000000000001231220000048980270000000000000000000001112

 **DEPARTMENT OF REVENUE**

## S Corporation Estimated Tax Payment

**Pay by Check**

If you are not required to pay electronically, you can use this voucher to pay by check.
- Make your check payable to "Minnesota Revenue."
- Print your Minnesota Tax ID number in the memo line of your check.
- Mail your payment and the voucher below to the address on the voucher.

**Note:** Your payment may be delayed if your voucher information is missing or incorrect. When printing the voucher, set your printer to "Actual size" (not "Shrink oversized pages").

**Scan Line**

The scan line is the most important part of the voucher. When submitting your voucher make sure the scan line:
- Is printed with 66 digits — characters, symbols, or masking are unacceptable.
- Is not cut off or missing.

**Pay Electronically**
- Pay electronically from your bank account. Go to **www.revenue.state.mn.us** and type **make a payment** into the Search box. Choose **Bank Account** from the menu. We do not charge for this service.
- Pay by credit card or debit card. Go to **www.revenue.state.mn.us** and type **make a payment** into the Search box. Choose Credit or Debit Card from the menu. A third party processes these payments and charges a fee for this service.
- Pay by ACH credit transfer through your financial institution. Go to **www.revenue.state.mn.us** and type **ACH Credit** into the Search box.

MNSA0314L  09/02/21

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Cut carefully along this line to detach.
Your check authorizes us to make a one-time electronic fund transfer from your account.

1112

**DEPARTMENT OF REVENUE**

**S Corporation Estimated Tax Payment**

BOYS MECHANICAL INC

490 VILLAUME AVE #300
SOUTH ST PAUL          MN   55075

Make check payable to:
Minnesota Revenue
Mail Station 1765, St. Paul, MN 55145-1765

Preparer Tax
Identification Number:

Minnesota Tax ID
(required):

Federal ID:

Tax-Year End:                123122

Amount of Check:             158  00

0470000000000000000000123122000004898027000000000000000000001112

| **2021** | **Federal Income Tax Summary** | **Page 1** |
|---|---|---|

**BOYS MECHANICAL INC**

**ORDINARY INCOME**

| | |
|---|---:|
| Gross receipts less returns/allowance | 4,623,077 |
| Cost of goods sold (Form 1125-A) | 2,515,020 |
| Gross Profit | 2,108,057 |
| Other income | 457,677 |
| Total income (loss) | 2,565,734 |

**ORDINARY DEDUCTIONS**

| | |
|---|---:|
| Compensation of officers | 20,772 |
| Salaries/wages (less employment cr.) | 827,200 |
| Repairs and maintenance | 6,628 |
| Bad debts | 1,155 |
| Rents | 30,008 |
| Taxes and licenses | 159,819 |
| Interest | 36,628 |
| Depreciation | 127,747 |
| Advertising | 284,885 |
| Employee benefit programs | 24,377 |
| Other deductions | 1,237,730 |
| Total deductions | 2,756,949 |
| Ordinary business income (loss) | -191,215 |

**REFUND OR AMOUNT DUE**

| | |
|---|---:|
| Balance due | 0 |

**SCHEDULE K - INCOME**

| | |
|---|---:|
| Ordinary business income (loss) | -191,215 |
| Interest income | 2,427 |

**SCHEDULE K - DEDUCTIONS**

| | |
|---|---:|
| Charitable contributions | 2,163 |

**SCHEDULE K - ALTERNATIVE MINIMUM TAX ITEMS**

| | |
|---|---:|
| Post-1986 depreciation adjustment | -963 |

**SCHEDULE K - ITEMS AFFECTING BASIS**

| | |
|---|---:|
| Other tax-exempt income | 1,102,700 |
| Property distributions | 7,102 |

**SCHEDULE K - OTHER INFORMATION**

| | |
|---|---:|
| Investment income | 2,427 |
| Income (loss) reconciliation | -190,951 |

**SCHEDULE L - BALANCE SHEET**

| | |
|---|---:|
| Beginning Assets | 1,878,577 |
| Beginning Liabilities & Equity | 1,878,577 |
| Ending Assets | 2,815,594 |
| Ending Liabilities & Equity | 2,815,594 |

| 2021 | **Federal Balance Sheet Summary** | Page 1 |

BOYS MECHANICAL INC

| | | | |
|---|---|---:|---:|
| **ENDING ASSETS** | | | 1,119,567 |
| Cash | | | 246,999 |
| Inventories | | | 489,518 |
| Other current assets | | 467,703 | |
| Buildings and other assets | | (459,060) | 8,643 |
| Less: Accumulated depreciation | | 1,385,229 | |
| Intangible assets | | (434,362) | 950,867 |
| Less: Accumulated amortization | | | |
| Total Assets | | | 2,815,594 |
| | | | |
| **ENDING LIABILITIES & EQUITY** | | | 618,497 |
| Other current liabilities | | | 1,344,053 |
| Long-term notes payable | | | 25,000 |
| Capital stock | | | 828,044 |
| Retained earnings | | | |
| Total Liabilities and Equity | | | 2,815,594 |

| 2021 | Minnesota Income Tax Summary | Page 1 |
|------|------------------------------|--------|
| | BOYS MECHANICAL INC | |

**MINNESOTA TAXES**

Total Minnesota taxes............................................................... 0
Minimum fee........................................................................... 630
Net tax due............................................................................. 630

**PAYMENTS AND REFUNDABLE CREDITS**

Total payments and credits..................................................... 0

**REFUND OR AMOUNT DUE**

Additional tax due.................................................................. 630
Underpayment penalty............................................................ 10

Total amount due.................................................................... 640

Refund.................................................................................... 0

BOYS MECHANICAL INC
SERVICETODAY!
490 VILLAUME AVE #300
SOUTH ST PAUL, MN 55075
651-419-3228

September 14, 2022

KENT R BOLL
7575 WELCOME ROAD
NEW GERMANY, MN 55367

RE:
BOYS MECHANICAL INC
SERVICETODAY!
81-5280009
2021 S Corporation Schedule K-1 (Form 1120S)

Dear KENT R BOLL:

Enclosed is your 2021 Schedule K-1 (Form 1120S) Shareholder's Share of Income, Deductions,
Credits, Etc. from BOYS MECHANICAL INC.  This information reflects the amounts you need
in order to complete your income tax return.  The amounts shown are your distributive share of
tax items from the S Corporation to be reported on your tax return and may not correspond to the
actual distributions you have received during the year. This information is included in the S
Corporation's 2021 federal income tax return that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

BOYS MECHANICAL INC

Enclosure(s)

671121

| **Schedule K-1**<br>(Form 1120-S) | **2021** | ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year

beginning ___ / ___ / ___   ending ___ / ___ / ___

## Shareholder's Share of Income, Deductions, Credits, etc.
► See separate instructions.

| **Part I**   Information About the Corporation |
|---|

**A** Corporation's employer identification number
~~[redacted]~~

**B** Corporation's name, address, city, state, and ZIP code

BOYS MECHANICAL INC
SERVICETODAY!
490 VILLAUME AVE #300
SOUTH ST PAUL, MN 55075

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
- Beginning of tax year .............. 1,000
- End of tax year .................... 1,000

| **Part II**   Information About the Shareholder |
|---|

**E** Shareholder's identifying number
~~[redacted]~~

**F** Shareholder's name, address, city, state, and ZIP code

KENT R BOLL
7575 WELCOME ROAD
NEW GERMANY, MN 55367

**G** Current year allocation percentage ......... 100 %

**H** Shareholder's number of shares
- Beginning of tax year .............. 1,000
- End of tax year .................... 1,000

**I** Loans from shareholder
- Beginning of tax year ............ $ _____
- End of tax year ................... $ _____

FOR IRS USE ONLY

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss)<br>-191,215. | **13** | Credits |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income<br>2,427. | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked .............. ► ☐ |
| **6** | Royalties | **15** | Alternative minimum tax (AMT) items |
| | | A | -963. |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss) | **16** | Items affecting shareholder basis |
| | | B | 1,102,700. |
| **10** | Other income (loss) | D | 7,102. |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **17** | Other information |
| | | A | 2,427. |
| **11** | Section 179 deduction | AC | 5,083,181. |
| **12** | Other deductions | | |
| A | 2,163. | V* | STMT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **18** | ☐ More than one activity for at-risk purposes* |
| **19** | ☐ More than one activity for passive activity purposes* |
| | *See attached statement for additional information. |

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2021**

Shareholder 1

SPSA0412  07/14/21

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| Pass-through entity's name: BOYS MECHANICAL INC | Pass-through entity's EIN: |
|---|---|
| Shareholder's name: KENT R BOLL | Shareholder's identifying number: |

|  | BOYS MECHANICAL INC | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| Shareholder's share of: | ☐ SSTB | ☐ SSTB | ☐ SSTB |

**QBI or qualified PTP items subject to shareholder-specific determinations:**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Ordinary business income (loss) | −191,215. |  |  |
|  | Rental income (loss) . . . . . . . . . . |  |  |  |
|  | Royalty income (loss) . . . . . . . . . |  |  |  |
|  | Section 1231 gain (loss). . . . . . . |  |  |  |
|  | Other income (loss). . . . . . . . . . . |  |  |  |
|  | Section 179 deduction. . . . . . . . . |  |  |  |
|  | Other deductions. . . . . . . . . . . . . |  |  |  |
| W-2 wages. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 2,012,655. |  |  |
| UBIA of qualified property . . . . . . . . . . . . . . . . | | 467,703. |  |  |
| Section 199A dividends | | | | |

|  |  | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| Shareholder's share of: | ☐ SSTB | ☐ SSTB | ☐ SSTB |

**QBI or qualified PTP items subject to shareholder-specific determinations:**

|  |  |  |  |  |
|---|---|---|---|---|
|  | Ordinary business income (loss) |  |  |  |
|  | Rental income (loss) . . . . . . . . . . |  |  |  |
|  | Royalty income (loss) . . . . . . . . . |  |  |  |
|  | Section 1231 gain (loss). . . . . . . |  |  |  |
|  | Other income (loss). . . . . . . . . . . |  |  |  |
|  | Section 179 deduction. . . . . . . . . |  |  |  |
|  | Other deductions. . . . . . . . . . . . . |  |  |  |
| W-2 wages. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| UBIA of qualified property . . . . . . . . . . . . . . . . | | | | |

Shareholder 1
**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    SPSA1515  06/08/21    **Statement A (Form 1120-S) (2021)**

 **DEPARTMENT OF REVENUE**



# 2021 KS, Shareholder's Share of Income, Credits and Modifications

**S corporation:** *Complete and provide Schedule KS to each nonresident shareholder and Minnesota shareholder who has adjustments to income or credits, or all partners if the partnership is electing PTE tax.*

Tax year beginning (MM/DD/YYYY) ___01012021___    and ending (MM/DD/YYYY) ___12312021___    Amended KS: ☐

| | |
|---|---|
| Shareholder's Federal ID or Social Security Number | S Corporation's Federal ID Number    S Corporation's Minnesota Tax ID |
| KENT R BOLL | BOYS MECHANICAL INC |
| Shareholder's Name | S Corporation's Name |
| 7575 WELCOME ROAD | 490 VILLAUME AVE #300 |
| Mailing Address | Mailing Address |
| NEW GERMANY          MN    55367 | SOUTH ST PAUL          MN    55075 |
| City                 State  ZIP Code | City                  State  ZIP Code |

**Entity of Shareholder**    ☒ Individual    ☐ Estate
**(place an X in one box):**    ☐ Trust    ☐ Exempt Organization

Shareholder's percentage of stock ownership for tax year: ___100___

*Calculate lines 1–35 the same for all resident and nonresident shareholders. Calculate lines 36–50 for all nonresident shareholder's, and resident shareholders if the s-corporation elected PTE tax. Round amounts to the nearest whole dollar.*

**Form M1 filers, include on:**

## Modifications to Federal Taxable Income

| | | | |
|---|---|---|---|
| 1 | Interest income from non-Minnesota state and municipal bonds . . . . . . . . . . . . . . . . . . . **1** ■ | _____ | M1M, line 1 |
| 2 | State taxes deducted in arriving at s corporation's net income . . . . . . . . . . . . . . . . . . . **2** ■ | _____ | M1MB, line 2 |
| 3 | Expenses deducted that are attributable to income not taxed by Minnesota (other than interest or mutual fund dividends from U.S. bonds) . . . . . . . . . . . . . . . . **3** ■ | _____ | M1M, line 3 |
| 4 | 100% of shareholder's pro rata share of federal bonus depreciation . . . . . . . . . . . . . **4** ■ | 117020 | M1MB, see line 1 inst. |
| 5 | Foreign-derived intangible income (FDII) deduction . . . . . . . . . . . . . . . . . . . . . . . . . **5** ■ | _____ | M1MB, line 3 |
| 6 | Special deduction under section 965 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6** ■ | _____ | See inst. |
| 7a | Shareholder's pro rata gross profit from installment sales of pass-through businesses *(see instructions)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7a** ■ | _____ | M1AR, line 1 |
| 7b | Shareholder's pro rata installment sale income from pass-through businesses *(see instructions)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7b** ■ | _____ | M1AR, line 3 |
| 8 | Addition due to federal changes not adopted by Minnesota . . . . . . . . . . . . . . . . . . . **8** ■ *(Schedule KSNC, line 32 )* | 1340 | |
| 9 | This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . **9** ■ | _____ | |
| 10 | This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . **10** ■ | _____ | |
| 11 | This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . **11** ■ | _____ | |
| 12 | This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . **12** ■ | _____ | |
| 13 | This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . **13** ■ | _____ | |
| 14 | Interest from U.S. government bond obligations, minus any expenses deducted on the federal return that are attributable to this income . . . . . . . . . **14** ■ | _____ | M1M, line 14 |

Shareholder 1

*Continued next page*

MNIZ0512L 11/01/21

# 2021 KS, page 2



`* 2 1 7 4 2 1 *`

KENT R BOLL
**Shareholder's Name**

**Shareholder's Federal ID or Social Security Number**

BOYS MECHANICAL INC
**S Corporation's Name**

**S Corporation's Federal ID Number**

**S Corporation's Minnesota ID Number**

| | | | | |
|---|---|---|---|---|
| **15** | Deferred foreign income (section 965) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** ▣ | _____ | M1MB, line 18 |
| **16** | Global intangible low-taxed income (GILTI) . . . . . . . . . . . . . . . . . . . . . . . . | **16** ▣ | _____ | M1MB, line 19 |
| **17** | Disallowed section 280E expenses of medical cannabis manufacturers. . . . . . . . . . . | **17** ▣ | _____ | M1MB, line 17 |
| **18** | Subtraction due to federal changes not adopted by Minnesota . . . . . . . . . . . . . . . . (Schedule KSNC, line 32 as a positive number) | **18** ▣ | _____ | |
| **19** | This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** ▣ | _____ | |
| **20** | This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20** ▣ | _____ | |
| **21** | This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** ▣ | _____ | |
| **22** | This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **22** ▣ | _____ | |
| **23** | This line intentionally left blank . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **23** ▣ | _____ | |
| **24** | Credit for increasing research activities . . . . . . . . . . . . . . . . . . . . . . . . . | **24** ▣ | _____ | M1C, line 13 |
| **25** | Film Production Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **25** ▣ | _____ | M1C, line 11 |

Enter the credit certificate number: TAXC - _____

| | | | | |
|---|---|---|---|---|
| **26** | Tax Credit for Owners of Agricultural Assets . . . . . . . . . . . . . . . . . . . . . . . | **26** ▣ | _____ | M1C, line 12 |

Enter the certificate number from the certificate received from the
Rural Finance Authority:

AO    _____

| | | | | |
|---|---|---|---|---|
| **27** | Credit for historic structure rehabilitation . . . . . . . . . . . . . . . . . . . . . . . | **27** ▣ | _____ | M1REF, line 6 |

Enter National Park Service (NPS) number _____

| | | | | |
|---|---|---|---|---|
| **28** | Employer Transit Pass Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **28** ▣ | _____ | M1C, line 5 |
| **29** | Enterprise Zone Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **29** ▣ | _____ | M1REF, line 7 |
| **30** | Pass-Through Entity Tax Credit. If the pass-through entity tax satisfies the shareholder's filing requirement, check this box ☐ . . . . . . . . . | **30** ▣ | _____ | *(see instructions)* |
| **31** | Minnesota backup withholding . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **31** ▣ | _____ | M1W, line 7, col C |

**Relating to Alternative Minimum Tax**

| | | | | |
|---|---|---|---|---|
| **32** | Intangible drilling costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **32** ▣ | _____ | Lines 32-35 are used to compute M1MT, lines |
| **33** | Gross income from oil, gas and geothermal properties . . . . . . . . . . . . . . . . . . | **33** ▣ | _____ | 6 and 7. See M1MT instructions for details. |

Shareholder 1

MNIZ0512L  11/09/21

*Continued next page*

## 2021 KS, page 3



*217431*

---

KENT R BOLL
**Shareholder's Name**

_____    **Shareholder's Federal ID or Social Security Number**

BOYS MECHANICAL INC
**S Corporation's Name**

_____    **S Corporation's Federal ID Number**

_____    **S Corporation's Minnesota ID Number**

---

**34** Deductions allocable to oil, gas and geothermal properties . . . . . . . . . . . . . . . . . . . . . **34** ▪ _____

**35** Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **35** ▪ _____

**Minnesota Portion of Amounts From Federal Schedule K-1 (1120S)**

**36** Minnesota source gross income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **36** ▪ _____   info only *(see inst.)*

**37** Ordinary Minnesota source income (loss)
from trade or business activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **37** ▪ _____   M1NR, line 6, col B

**38** Income (loss) from Minnesota rental real estate
and other Minnesota rental activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **38** ▪ _____   M1NR, line 6, col B

**39** Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **39** ▪ _____   M1NR, line 2, col B

**40** Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **40** ▪ _____   M1NR, line 2, col B

**41** Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **41** ▪ _____   M1NR, line 6, col B

**42** Net Minnesota short-term capital gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **42** ▪ _____   M1NR, line 4, col B

**43** Net Minnesota long-term capital gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **43** ▪ _____   M1NR, line 4, col B

**44** Section 1231 Minnesota net gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **44** ▪ _____   M1NR, line 4 or 8, col B

**45** Other Minnesota income (loss). *(Describe type of income
or include separate sheet:* _____ *)* . . . . . . . . . . . . . . **45** ▪ _____   M1NR, line 8, col B

**46** Section 179 expense deduction apportionable to Minnesota . . . . . . . . . . . . . . . . . . . **46** ▪ _____   M1NR inst, line 6, col B

**47** S corporation's Minnesota apportionment factor
(line 5, column C of M8A) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **47** ▪ _____   *information only*

**Composite Income Tax or Nonresident Withholding**

**48** Minnesota source distributive income *(see instructions)* . . . . . . . . . . . . . . . . . . . . . . **48** ▪ _____   see schedule KS inst.

**49** Minnesota composite income tax paid by S corporation. If the
shareholder elected composite income tax, mark an X in this box: ☐ . . . . . . . . . **49** ▪ _____   composite income tax

**50** Minnesota income tax withheld for nonresident shareholder
not electing to file composite income tax. If the shareholder
completed and signed a Form AWC, mark an X in this box: ☐ . . . . . . . . . **50** ▪ _____   M1W, line 7, col C

**S corporations:** Include this schedule and copies of federal Schedules K and K-1 when you file your Form M8.
**Shareholders:** Include this schedule when you file your Minnesota Form M1.

Shareholder 1

MNIZ0512L  11/01/21

 **DEPARTMENT OF REVENUE**



# 2021 Schedule KSNC, Federal Adjustments

Minnesota has not adopted certain federal law changes enacted after December 31, 2018 that affect federal taxable income for tax year 2021. This schedule allows for any necessary adjustments required to file a state tax return.

**Read the instructions before completing this schedule.**

Tax year beginning ___0101___ , 2021, ending ___12312021___

KENT R BOLL
Shareholder's Name

Shareholder's Social Security Number

BOYS MECHANICAL INC
S Corporation's Name                        S Corporation's Federal ID Number         S Corporation's Minnesota ID Number

**Adjustments to federal taxable income (FTI)**

Enter as a positive or negative. Round amounts to the nearest whole dollar.

Form M1 filers, include on:

| # | Description | | | Form M1 filers, include on: |
|---|---|---|---|---|
| 1 | Exclusion for certain employer payments of student loans (CARES Act Sec. 2206) | 1 | _____ | M1NC, Line 10 |
| 2 | Employee Retention Credit (CARES Act Sec. 2301) | 2 | _____ | M1NC, Line 11 |
| 3 | IRC Section 461 nonbusiness income | 3 | _____ | M1LOSS |
| 4 | IRC Section 461 nonbusiness loss | 4 | _____ | M1LOSS |
| 5 | Modification for business interest limitation (CARES Act Sec. 2306) | 5 | _____ | M1NC, Line 16 |
| 6 | Qualified improvement property technical fix (CARES Act Sec. 2307) | 6 | _____ | M1NC, Line 17 |
| 7 | Employer credit for paid medical leave and Employer payroll credit for required paid family leave (FFCRA Sec. 7001, 7003) | 7 | _____ | M1NC, Line 18 |
| 8 | TCDTR and TCDTR20 basis and depreciation provisions (see inst. for TCDTR and TCDTR20 Secs.) | 8 | _____ | M1NC, Line 19 |
| 9 | TCDTR and TCDTR20 credit provisions impacting basis and depreciation (see inst. for TCDTR and TCDTR20 Secs.) | 9 | _____ | M1NC, Line 20 |
| 10 | TCDTR credit provisions impacting business expenses (TCDTR Sec. 111, 113) | 10 | _____ | M1NC, Line 21 |
| 11 | Look-through rule for related controlled foreign corporations (TCDTR Sec. 145) | 11 | _____ | M1NC, Line 15 |
| 12 | Employee retention credit for employers affected by qualified disasters (TCDTR Sec. 203) | 12 | _____ | M1NC, Line 12 |
| 13 | TCDTR20 basis and depreciation provisions (TCDTR20 Sec. 201, 202, 203, and 204) | 13 | _____ | M1NC, Line 23 |
| 14 | Restaurant revitalization grants (ARPA Sec. 9673) | 14 | _____ | M1NC, Line 24 |
| 15 | Temporary allowance of full deduction for business meals (COVIDTRA Sec. 210) | 15 | 1340 | M1NC, Line 25 |
| 16 | This line intentionally left blank | 16 | _____ | |
| 17 | This line intentionally left blank | 17 | _____ | |
| 18 | This line intentionally left blank | 18 | _____ | |
| 19 | This line intentionally left blank | 19 | _____ | |

*Continued*

MNSA5501L  10/22/21

**2021 KSNC, page 2**



KENT R BOLL
Shareholder's Name

Shareholder's Social Security Number

BOYS MECHANICAL INC
S Corporation's Name

S Corporation's Federal ID Number

S Corporation's Minnesota ID Number

| | | |
|---|---|---|
| 20 | This line intentionally left blank. | 20 ■ _____ |
| 21 | This line intentionally left blank. | 21 ■ _____ |
| 22 | This line intentionally left blank. | 22 ■ _____ |
| 23 | This line intentionally left blank. | 23 ■ _____ |
| 24 | This line intentionally left blank. | 24 ■ _____ |
| 25 | This line intentionally left blank. | 25 ■ _____ |
| 26 | This line intentionally left blank. | 26 ■ _____ |
| 27 | This line intentionally left blank. | 27 ■ _____ |
| 28 | This line intentionally left blank. | 28 ■ _____ |
| 29 | This line intentionally left blank. | 29 ■ _____ |
| 30 | This line intentionally left blank. | 30 ■ _____ |
| 31 | Other adjustments to federal taxable income. | 31 ■ _____ M1NC, Line 22 |
| 32 | Total lines 1-31. If the result is positive, enter it on Schedule KS, line 8. If the amount is negative, enter it as a positive number on Schedule KS, line 18 | 32 ■ __1340__ |

**You must include this schedule when you file Schedule KS.**

MNSA5501L  10/22/21